# EXHIBIT A

The Debtor experienced a transition in accounting personnel during 2025, which required the reassignment and reconciliation of certain accounting responsibilities and records. A timely extension was filed, and the Debtor's accountant has now received the necessary financial information and is preparing the 2025 federal and state income tax returns. All required tax returns for prior years have been filed.

# EXHIBIT B

During the reporting period, the Debtor inadvertently paid certain pre-petition invoices through the ordinary accounts-payable process. Upon identifying the issue, the Debtor discontinued payment of known pre-petition obligations. Upon request, a schedule identifying the applicable payments can be compiled and provided.

# EXHIBIT C

# Nanke Signature Group LLC

## Transaction Report

May 21-June 30, 2026

| TRANSACTION DATE | TRANSACTION TYPE | NUM | NAME | DESCRIPTION | ACCOUNT NAME | ITEM SPLIT ACCOUNT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| Construction Income | | | | | | | | |
| 05/28/2026 | Deposit | | 244 Mullen, John & Judy | WT FED#03C00 ZIONS BANCORPORATI /ORG=BANCS LOANS IN TRANSIT ADVANCE-PYMT SRF# XXXXXXXXXXXXX2463 TRN#XXXXXXXX6639 RFB# | Construction Income | WF Checking 2012 UPDATED | 22,900.00 | 22,900.00 |
| 06/22/2026 | Deposit | | 226 Boonrat, Asadawut | WT FED#03C00 ZIONS BANCORPORATI /ORG=BANCS LOANS IN TRANSIT ADVANCE-PYMT SRF# XXXXXXXXXXXX9401 TRN#XXXXXXXX0443 RFB# | Construction Income | WF Navigate Checking 2400 | 12,417.43 | 35,317.43 |
| 06/22/2026 | Deposit | | 245 Baum, Steve & Rodriguez Bertha | WT FED#03C00 ZIONS BANCORPORATI /ORG=BANCS LOANS IN TRANSIT ADVANCE-PYMT SRF# XXXXXXXXXXXX9496 TRN#XXXXXXXX2471 RFB# | Construction Income | WF Navigate Checking 2400 | 18,000.00 | 53,317.43 |
| **Total for Construction Income** | | | | | | | **$53,317.43** | |
| **TOTAL** | | | | | | | **$53,317.43** | |

Cash Basis Saturday, July 18, 2026 01:38 AM GMTZ

# EXHIBIT D

Nanke Signature Group LLC

**WF Navigate Checking 2400, Period Ending 05/31/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/17/2026

Reconciled by: Meghan Farnsworth

Any changes made to transactions after this date aren't included in this report.

**Summary** USD

| | |
|---|---|
| Statement beginning balance | 0.00 |
| Checks and payments cleared (5) | -7,749.67 |
| Deposits and other credits cleared (5) | 104,207.16 |
| Statement ending balance | 96,457.49 |
| Uncleared transactions as of 05/31/2026 | -4,415.28 |
| Register balance as of 05/31/2026 | 92,042.21 |
| Cleared transactions after 05/31/2026 | 0.00 |
| Uncleared transactions after 05/31/2026 | -22,174.20 |
| Register balance as of 07/17/2026 | 69,868.01 |

**Details**

Checks and payments cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/27/2026 | Journal | Payroll-John-Nanke-01 | | -2,479.61 |
| 05/28/2026 | Payroll Check | | Kyle S. Lamanen | -792.32 |
| 05/28/2026 | Payroll Check | | Mr. Michael C Tucker | -759.84 |
| 05/28/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 05/29/2026 | Check | 1014 | Debora Consulting, LLC | -2,000.00 |
| Total | | | | -7,749.67 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/27/2026 | Transfer | | | 900.24 |
| 05/27/2026 | Transfer | | | 103,306.64 |
| 05/29/2026 | Deposit | | Intuit | 0.07 |
| 05/29/2026 | Deposit | | Intuit | 0.08 |
| 05/31/2026 | Deposit | | Wells Fargo | 0.13 |
| Total | | | | 104,207.16 |

**Additional Information**

Uncleared checks and payments as of 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/28/2026 | Payroll Check | | Mr John M Nanke | -1,239.81 |
| 05/28/2026 | Payroll Check | | Mr. Brian L Fitzgerald | -772.02 |
| 05/28/2026 | Payroll Check | | Mr Randy L Sutter | -668.21 |
| 05/28/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -482.02 |
| 05/28/2026 | Payroll Check | | Francisco M. Ramirez | -658.93 |
| 05/28/2026 | Payroll Check | | Mr. Curtis Balentine | -594.29 |
| Total | | | | -4,415.28 |

Uncleared checks and payments after 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,555.98 |
| 06/01/2026 | Expense | | Intuit | -0.15 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/01/2026 | Check | 1012 | Clint Lamanen | -1,710.00 |
| 06/02/2026 | Expense | | Harland Clark Check | -250.50 |
| 06/02/2026 | Check | 1013 | Keith Alan Diehl | -105.00 |
| 06/04/2026 | Payroll Check | | Mr John M Nanke | -1,239.80 |
| 06/04/2026 | Payroll Check | | Mr. Curtis Balentine | -817.59 |
| 06/04/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -322.36 |
| 06/04/2026 | Payroll Check | | Mr. Brian L Fitzgerald | -854.17 |
| 06/04/2026 | Payroll Check | | Mr. Michael C Tucker | -1,283.24 |
| 06/04/2026 | Payroll Check | | Francisco M. Ramirez | -727.48 |
| 06/04/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.89 |
| 06/04/2026 | Payroll Check | | Kyle S. Lamanen | -949.31 |
| 06/04/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,857.00 |
| 06/04/2026 | Payroll Check | | Mr Randy L Sutter | -904.78 |
| 06/04/2026 | Check | 1037 | Mr. Michael C Tucker | -279.17 |
| 06/04/2026 | Check | 1017 | Debora Consulting, LLC | -2,000.00 |
| 06/05/2026 | Check | 1026 | Makena Noell Annibale | -437.00 |
| 06/05/2026 | Check | 1015 | Art of AZ Masonry | -2,988.00 |
| 06/05/2026 | Expense | | Rolin-Forward, LLC | -3,213.39 |
| 06/05/2026 | Tax Payment | | Intuit QuickBooks Workforce | -257.84 |
| 06/05/2026 | Check | 1016 | Aspen Creek Builders, Inc. | -32,700.00 |
| 06/08/2026 | Expense | | RDO Equipment Co. | -48.43 |
| 06/08/2026 | Check | 1027 | Clint Lamanen | -2,385.00 |
| 06/08/2026 | Expense | | Rolin-Forward, LLC | -521.96 |
| 06/08/2026 | Check | 1028 | Keith Alan Diehl | -560.00 |
| 06/11/2026 | Payroll Check | | Francisco M. Ramirez | -743.94 |
| 06/11/2026 | Tax Payment | | Intuit QuickBooks Workforce | -3,141.19 |
| 06/11/2026 | Expense | | Footwork Auto License | -854.27 |
| 06/11/2026 | Check | 1020 | Debora Consulting, LLC | -2,000.00 |
| 06/11/2026 | Expense | | Timberrock LLC | -500.00 |
| 06/11/2026 | Expense | | Buenos Banos LLC | -220.64 |
| 06/11/2026 | Expense | | Arizona Building Supply (Fox... | -123.04 |
| 06/11/2026 | Expense | | Granite Dells Storage | -1,337.46 |
| 06/11/2026 | Expense | | Timberrock LLC | -150.00 |
| 06/11/2026 | Expense | | Timberrock LLC | -300.00 |
| 06/11/2026 | Payroll Check | | Mr. Curtis Balentine | -723.56 |
| 06/11/2026 | Payroll Check | | Mr Randy L Sutter | -986.52 |
| 06/11/2026 | Payroll Check | | Mr. Michael C Tucker | -1,303.29 |
| 06/11/2026 | Payroll Check | | Mr John M Nanke | -1,239.81 |
| 06/11/2026 | Payroll Check | | Mr. Brian L Fitzgerald | -949.55 |
| 06/11/2026 | Payroll Check | | Kyle S. Lamanen | -1,083.68 |
| 06/11/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 06/12/2026 | Expense | | Arizona Building Supply (Fox... | -1,358.81 |
| 06/12/2026 | Expense | | State Farm | -862.50 |
| 06/12/2026 | Expense | | Horizon - was Pro-Water Irriga... | -82.44 |
| 06/15/2026 | Expense | | Yavapai County Government | -60.00 |
| 06/15/2026 | Check | 1041 | Keith Alan Diehl | -525.00 |
| 06/15/2026 | Check | 1051 | Supply Monkey Lumber & Mat... | -13,212.50 |
| 06/15/2026 | Check | 1039 | Makena Noell Annibale | -115.00 |
| 06/15/2026 | Check | 1040 | Clint Lamanen | -2,070.00 |
| 06/16/2026 | Expense | | Yavapai County Government | -2.10 |
| 06/17/2026 | Expense | | Circle K | -65.70 |
| 06/17/2026 | Expense | | Prescott CPA, PLLC | -250.00 |
| 06/18/2026 | Payroll Check | | Mr Randy L Sutter | -787.98 |
| 06/18/2026 | Payroll Check | | Mr. Brian L Fitzgerald | -744.06 |
| 06/18/2026 | Payroll Check | | Francisco M. Ramirez | -623.27 |
| 06/18/2026 | Payroll Check | | Mr. Curtis Balentine | -523.77 |
| 06/18/2026 | Payroll Check | | Mr John M Nanke | -1,239.80 |
| 06/18/2026 | Payroll Check | | Mr. Michael C Tucker | -1,256.50 |
| 06/18/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 06/18/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,765.46 |
| 06/18/2026 | Payroll Check | | Kyle S. Lamanen | -964.24 |
| 06/22/2026 | Expense | | Home Depot | -76.14 |
| 06/22/2026 | Check | 1053 | Clint Lamanen | -1,845.00 |
| 06/22/2026 | Expense | | Maverik | -67.43 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/22/2026 | Check | 1022 | Debora Consulting, LLC | -2,000.00 |
| 06/23/2026 | Check | 1054 | Keith Alan Diehl | -210.00 |
| 06/23/2026 | Expense | | Buenos Banos LLC | -220.64 |
| 06/23/2026 | Expense | | Buenos Banos LLC | -325.44 |
| 06/24/2026 | Check | 1052 | Makena Noell Annibale | -172.50 |
| 06/24/2026 | Expense | | Martin Marietta - was Hansons | -3,199.00 |
| 06/24/2026 | Expense | | Prescott CPA, PLLC | -250.00 |
| 06/25/2026 | Payroll Check | | Mr. Brian L Fitzgerald | -646.25 |
| 06/25/2026 | Payroll Check | | Mr John M Nanke | -1,239.81 |
| 06/25/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 06/25/2026 | Payroll Check | | Mr. Curtis Balentine | -271.05 |
| 06/25/2026 | Payroll Check | | Mr. Michael C Tucker | -1,303.30 |
| 06/25/2026 | Payroll Check | | Mr Randy L Sutter | -951.49 |
| 06/25/2026 | Payroll Check | | Kyle S. Lamanen | -904.53 |
| 06/25/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -322.36 |
| 06/25/2026 | Payroll Check | | Francisco M. Ramirez | -300.94 |
| 06/26/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,692.42 |
| 06/26/2026 | Check | 1066 | Clint Lamanen | -2,295.00 |
| 06/26/2026 | Check | 1023 | Debora Consulting, LLC | -2,000.00 |
| 06/29/2026 | Expense | | Google | -439.38 |
| 06/29/2026 | Expense | | Name Cheap | -21.66 |
| 06/29/2026 | Expense | | Verizon | -1,115.70 |
| 06/30/2026 | Check | 1064 | Makena Noell Annibale | -287.50 |
| 06/30/2026 | Check | 1065 | Keith Alan Diehl | -560.00 |
| 07/02/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -619.13 |
| 07/02/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,403.06 |
| 07/02/2026 | Payroll Check | | Mr John M Nanke | -1,239.80 |
| 07/02/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.89 |
| 07/02/2026 | Payroll Check | | Mr Randy L Sutter | -764.03 |
| 07/02/2026 | Payroll Check | | Kyle S. Lamanen | -904.53 |
| 07/02/2026 | Payroll Check | | Mr. Michael C Tucker | -1,223.07 |
| 07/07/2026 | Tax Payment | | Intuit QuickBooks Workforce | -462.00 |
| 07/09/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,406.42 |
| 07/09/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -638.72 |
| 07/09/2026 | Payroll Check | | Mr John M Nanke | -1,239.81 |
| 07/09/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 07/09/2026 | Payroll Check | | Mr Randy L Sutter | -787.99 |
| 07/09/2026 | Payroll Check | | Mr. Michael C Tucker | -1,203.02 |
| 07/09/2026 | Payroll Check | | Kyle S. Lamanen | -904.53 |
| 07/16/2026 | Payroll Check | | Francisco M. Ramirez | -202.38 |
| 07/16/2026 | Payroll Check | | Mr Randy L Sutter | -823.03 |
| 07/16/2026 | Payroll Check | | Mr. Michael C Tucker | -1,203.02 |
| 07/16/2026 | Payroll Check | | Kyle S. Lamanen | -949.32 |
| 07/16/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 07/16/2026 | Payroll Check | | Mr John M Nanke | -1,239.80 |
| 07/16/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,486.48 |
| 07/16/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -638.72 |
| Total | | | | -161,215.91 |

Uncleared deposits and other credits after 05/31/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2026 | Transfer | | | 22,900.51 |
| 06/04/2026 | Transfer | | | 0.02 |
| 06/22/2026 | Deposit | | 226 Boonrat, Asadawut | 12,417.43 |
| 06/22/2026 | Deposit | | 245 Baum, Steve & Rodriguez... | 18,000.00 |
| 06/30/2026 | Deposit | | Wells Fargo | 0.31 |
| 07/07/2026 | Receive Payment | | 245 Baum, Steve & Rodriguez... | 85,261.43 |
| 07/07/2026 | Payroll Refund | | Intuit QuickBooks Workforce | 462.00 |
| 07/08/2026 | Transfer | | | 0.01 |
| Total | | | | 139,041.71 |

Nanke Signature Group LLC

**WF Navigate Checking 2400, Period Ending 06/30/2026**

**RECONCILIATION REPORT**

Reconciled on: 07/17/2026

Reconciled by: Meghan Farnsworth

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 96,457.49 |
| Checks and payments cleared (97) | -138,864.39 |
| Deposits and other credits cleared (5) | 53,318.27 |
| Statement ending balance | 10,911.37 |
| Uncleared transactions as of 06/30/2026 | -1,273.85 |
| Register balance as of 06/30/2026 | 9,637.52 |
| Cleared transactions after 06/30/2026 | 0.00 |
| Uncleared transactions after 06/30/2026 | 58,230.89 |
| Register balance as of 07/17/2026 | 67,868.41 |

**Details**

Checks and payments cleared (97)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/28/2026 | Payroll Check | | Mr Randy L Sutter | -668.21 |
| 05/28/2026 | Payroll Check | | Mr John M Nanke | -1,239.81 |
| 05/28/2026 | Payroll Check | | Mr. Curtis Balentine | -594.29 |
| 05/28/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -482.02 |
| 05/28/2026 | Payroll Check | | Francisco M. Ramirez | -658.93 |
| 05/28/2026 | Payroll Check | | Mr. Brian L Fitzgerald | -772.02 |
| 06/01/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,555.98 |
| 06/01/2026 | Expense | | Intuit | -0.15 |
| 06/01/2026 | Check | 1012 | Clint Lamanen | -1,710.00 |
| 06/02/2026 | Expense | | Harland Clark Check | -250.50 |
| 06/02/2026 | Check | 1013 | Keith Alan Diehl | -105.00 |
| 06/04/2026 | Payroll Check | | Mr. Curtis Balentine | -817.59 |
| 06/04/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -322.36 |
| 06/04/2026 | Payroll Check | | Mr. Brian L Fitzgerald | -854.17 |
| 06/04/2026 | Payroll Check | | Mr John M Nanke | -1,239.80 |
| 06/04/2026 | Payroll Check | | Mr. Michael C Tucker | -1,283.24 |
| 06/04/2026 | Payroll Check | | Francisco M. Ramirez | -727.48 |
| 06/04/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.89 |
| 06/04/2026 | Payroll Check | | Kyle S. Lamanen | -949.31 |
| 06/04/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,857.00 |
| 06/04/2026 | Payroll Check | | Mr Randy L Sutter | -904.78 |
| 06/04/2026 | Check | 1037 | Mr. Michael C Tucker | -279.17 |
| 06/04/2026 | Check | 1017 | Debora Consulting, LLC | -2,000.00 |
| 06/05/2026 | Check | 1026 | Makena Noell Annibale | -437.00 |
| 06/05/2026 | Expense | | Rolin-Forward, LLC | -3,213.39 |
| 06/05/2026 | Tax Payment | | Intuit QuickBooks Workforce | -257.84 |
| 06/05/2026 | Check | 1016 | Aspen Creek Builders, Inc. | -32,700.00 |
| 06/05/2026 | Check | 1015 | Art of AZ Masonry | -2,988.00 |
| 06/08/2026 | Check | 1027 | Clint Lamanen | -2,385.00 |
| 06/08/2026 | Journal | Payroll-Geoff-F-01 | | -589.75 |
| 06/08/2026 | Expense | | RDO Equipment Co. | -48.43 |
| 06/08/2026 | Check | 1028 | Keith Alan Diehl | -560.00 |
| 06/08/2026 | Expense | | Rolin-Forward, LLC | -521.96 |
| 06/11/2026 | Payroll Check | | Mr John M Nanke | -1,239.81 |
| 06/11/2026 | Payroll Check | | Kyle S. Lamanen | -1,083.68 |
| 06/11/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 06/11/2026 | Payroll Check | | Francisco M. Ramirez | -743.94 |
| 06/11/2026 | Tax Payment | | Intuit QuickBooks Workforce | -3,141.19 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/11/2026 | Expense | | Footwork Auto License | -854.27 |
| 06/11/2026 | Check | 1020 | Debora Consulting, LLC | -2,000.00 |
| 06/11/2026 | Expense | | Timberrock LLC | -500.00 |
| 06/11/2026 | Expense | | Buenos Banos LLC | -220.64 |
| 06/11/2026 | Expense | | Arizona Building Supply (Fox... | -123.04 |
| 06/11/2026 | Expense | | Timberrock LLC | -150.00 |
| 06/11/2026 | Expense | | Granite Dells Storage | -1,337.46 |
| 06/11/2026 | Expense | | Timberrock LLC | -300.00 |
| 06/11/2026 | Payroll Check | | Mr. Curtis Balentine | -723.56 |
| 06/11/2026 | Payroll Check | | Mr Randy L Sutter | -986.52 |
| 06/11/2026 | Payroll Check | | Mr. Michael C Tucker | -1,303.29 |
| 06/11/2026 | Payroll Check | | Mr. Brian L Fitzgerald | -949.55 |
| 06/12/2026 | Expense | | Horizon - was Pro-Water Irriga... | -82.44 |
| 06/12/2026 | Expense | | State Farm | -862.50 |
| 06/12/2026 | Expense | | Arizona Building Supply (Fox... | -1,358.81 |
| 06/15/2026 | Check | 1041 | Keith Alan Diehl | -525.00 |
| 06/15/2026 | Expense | | Yavapai County Government | -60.00 |
| 06/15/2026 | Check | 1051 | Supply Monkey Lumber & Mat... | -13,212.50 |
| 06/15/2026 | Check | 1039 | Makena Noell Annibale | -115.00 |
| 06/15/2026 | Check | 1040 | Clint Lamanen | -2,070.00 |
| 06/16/2026 | Expense | | Yavapai County Government | -2.10 |
| 06/16/2026 | Journal | Payroll-Randy-S-01 | | -692.16 |
| 06/17/2026 | Expense | | Prescott CPA, PLLC | -250.00 |
| 06/17/2026 | Expense | | Circle K | -65.70 |
| 06/18/2026 | Payroll Check | | Mr Randy L Sutter | -787.98 |
| 06/18/2026 | Payroll Check | | Kyle S. Lamanen | -964.24 |
| 06/18/2026 | Payroll Check | | Mr. Brian L Fitzgerald | -744.06 |
| 06/18/2026 | Payroll Check | | Francisco M. Ramirez | -623.27 |
| 06/18/2026 | Payroll Check | | Mr. Curtis Balentine | -523.77 |
| 06/18/2026 | Payroll Check | | Mr John M Nanke | -1,239.80 |
| 06/18/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 06/18/2026 | Payroll Check | | Mr. Michael C Tucker | -1,256.50 |
| 06/18/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,765.46 |
| 06/22/2026 | Check | 1053 | Clint Lamanen | -1,845.00 |
| 06/22/2026 | Journal | Payroll-Francisco-01 | | -717.69 |
| 06/22/2026 | Expense | | Maverik | -67.43 |
| 06/22/2026 | Expense | | Home Depot | -76.14 |
| 06/22/2026 | Check | 1022 | Debora Consulting, LLC | -2,000.00 |
| 06/23/2026 | Check | 1054 | Keith Alan Diehl | -210.00 |
| 06/23/2026 | Expense | | Buenos Banos LLC | -220.64 |
| 06/23/2026 | Expense | | Buenos Banos LLC | -325.44 |
| 06/24/2026 | Check | 1052 | Makena Noell Annibale | -172.50 |
| 06/24/2026 | Expense | | Martin Marietta - was Hansons | -3,199.00 |
| 06/24/2026 | Expense | | Prescott CPA, PLLC | -250.00 |
| 06/25/2026 | Payroll Check | | Francisco M. Ramirez | -300.94 |
| 06/25/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 06/25/2026 | Payroll Check | | Mr John M Nanke | -1,239.81 |
| 06/25/2026 | Payroll Check | | Mr. Brian L Fitzgerald | -646.25 |
| 06/25/2026 | Payroll Check | | Mr. Curtis Balentine | -271.05 |
| 06/25/2026 | Payroll Check | | Mr. Michael C Tucker | -1,303.30 |
| 06/25/2026 | Payroll Check | | Kyle S. Lamanen | -904.53 |
| 06/26/2026 | Check | 1066 | Clint Lamanen | -2,295.00 |
| 06/26/2026 | Check | 1023 | Debora Consulting, LLC | -2,000.00 |
| 06/26/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,692.42 |
| 06/29/2026 | Expense | | Verizon | -1,115.70 |
| 06/29/2026 | Expense | | Name Cheap | -21.66 |
| 06/29/2026 | Expense | | Google | -439.38 |
| 06/30/2026 | Check | 1065 | Keith Alan Diehl | -560.00 |
| 06/30/2026 | Check | 1064 | Makena Noell Annibale | -287.50 |
| Total | | | | -138,864.39 |

Deposits and other credits cleared (5)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/04/2026 | Transfer | | | 0.02 |
| 06/04/2026 | Transfer | | | 22,900.51 |
| 06/22/2026 | Deposit | | 245 Baum, Steve & Rodriguez... | 18,000.00 |
| 06/22/2026 | Deposit | | 226 Boonrat, Asadawut | 12,417.43 |
| 06/30/2026 | Deposit | | Wells Fargo | 0.31 |
| Total | | | | 53,318.27 |

**Additional Information**

Uncleared checks and payments as of 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06/25/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -322.36 |
| 06/25/2026 | Payroll Check | | Mr Randy L Sutter | -951.49 |
| Total | | | | -1,273.85 |

Uncleared checks and payments after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/02/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.89 |
| 07/02/2026 | Payroll Check | | Mr Randy L Sutter | -764.03 |
| 07/02/2026 | Payroll Check | | Mr John M Nanke | -1,239.80 |
| 07/02/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,403.06 |
| 07/02/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -619.13 |
| 07/02/2026 | Payroll Check | | Kyle S. Lamanen | -904.53 |
| 07/02/2026 | Payroll Check | | Mr. Michael C Tucker | -1,223.07 |
| 07/07/2026 | Tax Payment | | Intuit QuickBooks Workforce | -462.00 |
| 07/09/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -638.72 |
| 07/09/2026 | Payroll Check | | Mr John M Nanke | -1,239.81 |
| 07/09/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 07/09/2026 | Payroll Check | | Mr Randy L Sutter | -787.99 |
| 07/09/2026 | Payroll Check | | Mr. Michael C Tucker | -1,203.02 |
| 07/09/2026 | Payroll Check | | Kyle S. Lamanen | -904.53 |
| 07/09/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,406.42 |
| 07/16/2026 | Payroll Check | | Mr John M Nanke | -1,239.80 |
| 07/16/2026 | Payroll Check | | Mr. Michael C Tucker | -1,203.02 |
| 07/16/2026 | Payroll Check | | Mr Jared B Nanke | -1,717.90 |
| 07/16/2026 | Payroll Check | | Kyle S. Lamanen | -949.32 |
| 07/16/2026 | Payroll Check | | Mr Randy L Sutter | -823.03 |
| 07/16/2026 | Tax Payment | | Intuit QuickBooks Workforce | -2,486.48 |
| 07/16/2026 | Payroll Check | | Francisco M. Ramirez | -202.38 |
| 07/16/2026 | Payroll Check | | Mr. Geoffrey B Finnerty | -638.72 |
| Total | | | | -27,492.55 |

Uncleared deposits and other credits after 06/30/2026

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/07/2026 | Receive Payment | | 245 Baum, Steve & Rodriguez... | 85,261.43 |
| 07/07/2026 | Payroll Refund | | Intuit QuickBooks Workforce | 462.00 |
| 07/08/2026 | Transfer | | | 0.01 |
| Total | | | | 85,723.44 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| Not Specified | | | | | | | | |
| 05/21/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 980.00 | 980.00 |
| 05/21/2026 | Payroll Check | | | Employer Taxes | | | 74.97 | 1,054.97 |
| 05/21/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 1,054.97 |
| 05/21/2026 | Payroll Check | | | AZ Income Tax | | | 19.60 | 1,074.57 |
| 05/21/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 1,074.57 |
| 05/21/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 280.64 | 1,355.21 |
| 05/21/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 870.00 | 2,225.21 |
| 05/21/2026 | Payroll Check | | | Employer Taxes | | | 66.56 | 2,291.77 |
| 05/21/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 2,291.77 |
| 05/21/2026 | Payroll Check | | | AZ Income Tax | | | 17.40 | 2,309.17 |
| 05/21/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 2,309.17 |
| 05/21/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 195.60 | 2,504.77 |
| 05/21/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,290.00 | 3,794.77 |
| 05/21/2026 | Payroll Check | | | Employer Taxes | | | 98.68 | 3,893.45 |
| 05/21/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 3,893.45 |
| 05/21/2026 | Payroll Check | | | AZ Income Tax | | | 25.80 | 3,919.25 |
| 05/21/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 3,919.25 |
| 05/21/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 398.63 | 4,317.88 |
| 05/21/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 2,206.05 | 6,523.93 |
| 05/21/2026 | Payroll Check | | | Employer Taxes | | | 168.77 | 6,692.70 |
| 05/21/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 6,692.70 |
| 05/21/2026 | Payroll Check | | | AZ Income Tax | | | 22.06 | 6,714.76 |
| 05/21/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 6,714.76 |
| 05/21/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 634.87 | 7,349.63 |
| 05/21/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,190.00 | 8,539.63 |
| 05/21/2026 | Payroll Check | | | Employer Taxes | | | 91.04 | 8,630.67 |
| 05/21/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 8,630.67 |
| 05/21/2026 | Payroll Check | | | AZ Income Tax | | | 29.75 | 8,660.42 |
| 05/21/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 8,660.42 |
| 05/21/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 260.88 | 8,921.30 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 05/21/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,530.00 | 10,451.30 |
| 05/21/2026 | Payroll Check | | | Employer Taxes | | | 117.05 | 10,568.35 |
| 05/21/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 10,568.35 |
| 05/21/2026 | Payroll Check | | | AZ Income Tax | | | 53.55 | 10,621.90 |
| 05/21/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 10,621.90 |
| 05/21/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 353.70 | 10,975.60 |
| 05/21/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 810.00 | 11,785.60 |
| 05/21/2026 | Payroll Check | | | Employer Taxes | | | 61.97 | 11,847.57 |
| 05/21/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 11,847.57 |
| 05/21/2026 | Payroll Check | | | AZ Income Tax | | | 20.25 | 11,867.82 |
| 05/21/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 11,867.82 |
| 05/21/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 159.56 | 12,027.38 |
| 05/21/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 862.50 | 12,889.88 |
| 05/21/2026 | Payroll Check | | | Employer Taxes | | | 65.98 | 12,955.86 |
| 05/21/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 12,955.86 |
| 05/21/2026 | Payroll Check | | | AZ Income Tax | | | 17.25 | 12,973.11 |
| 05/21/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 12,973.11 |
| 05/21/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 193.54 | 13,166.65 |
| 05/21/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 737.50 | 13,904.15 |
| 05/21/2026 | Payroll Check | | | Employer Taxes | | | 56.42 | 13,960.57 |
| 05/21/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 13,960.57 |
| 05/21/2026 | Payroll Check | | | AZ Income Tax | | | 14.75 | 13,975.32 |
| 05/21/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 13,975.32 |
| 05/21/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 189.42 | 14,164.74 |
| 05/21/2026 | Tax Payment | | Intuit QuickBooks Workforce | Tax withdrawal | | | 2,887.25 | 17,051.99 |
| 05/27/2026 | Transfer | | | Transfer in Branch - From NANKE SIGNATURE GROUP, LLC DDA XXXXXX3619 3186 WILLOW CREEK RD PRESCOTT AZ | | | 900.24 | 17,952.23 |
| 05/27/2026 | Journal Entry | Payroll-John-Nanke-01 | | Reclassify John Nanke net payroll checks dated 5/14/2026 and 5/21/2026 from WF Checking 2012 to WF Navigate Checking 2400; combined bank withdrawal cleared 5/27/2026. | | | -2,479.61 | 15,472.62 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 05/27/2026 | Transfer | | | Transfer in Branch - To NANKE SIGNATURE GROUP, LLC DDA XXXXXX2400 3186 WILLOW CREEK RD PRESCOTT AZ | | | 103,306.64 | 118,779.26 |
| 05/27/2026 | Transfer | | | Transfer in Branch - From NANKE SIGNATURE GROUP, LLC DDA XXXXXX2012 3186 WILLOW CREEK RD PRESCOTT AZ | | | 900.24 | 119,679.50 |
| 05/28/2026 | Tax Payment | | IRS | Federal Taxes (941/943/944) | | | -2,666.84 | 117,012.66 |
| 05/28/2026 | Tax Payment | | AZ Department of Revenue | AZ Income Tax | | | -220.41 | 116,792.25 |
| 05/28/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 780.00 | 117,572.25 |
| 05/28/2026 | Payroll Check | | | Employer Taxes | | | 59.67 | 117,631.92 |
| 05/28/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 117,631.92 |
| 05/28/2026 | Payroll Check | | | AZ Income Tax | | | 19.50 | 117,651.42 |
| 05/28/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 117,651.42 |
| 05/28/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 151.96 | 117,803.38 |
| 05/28/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 2,206.05 | 120,009.43 |
| 05/28/2026 | Payroll Check | | | Employer Taxes | | | 168.76 | 120,178.19 |
| 05/28/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 120,178.19 |
| 05/28/2026 | Payroll Check | | | AZ Income Tax | | | 22.06 | 120,200.25 |
| 05/28/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 120,200.25 |
| 05/28/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 634.85 | 120,835.10 |
| 05/28/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,530.00 | 122,365.10 |
| 05/28/2026 | Payroll Check | | | Employer Taxes | | | 117.04 | 122,482.14 |
| 05/28/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 122,482.14 |
| 05/28/2026 | Payroll Check | | | AZ Income Tax | | | 53.55 | 122,535.69 |
| 05/28/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 122,535.69 |
| 05/28/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 353.68 | 122,889.37 |
| 05/28/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 705.00 | 123,594.37 |
| 05/28/2026 | Payroll Check | | | Employer Taxes | | | 53.93 | 123,648.30 |
| 05/28/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 123,648.30 |
| 05/28/2026 | Payroll Check | | | AZ Income Tax | | | 14.10 | 123,662.40 |
| 05/28/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 123,662.40 |
| 05/28/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 150.54 | 123,812.94 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 05/28/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 600.00 | 124,412.94 |
| 05/28/2026 | Payroll Check | | | Employer Taxes | | | 45.90 | 124,458.84 |
| 05/28/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 124,458.84 |
| 05/28/2026 | Payroll Check | | | AZ Income Tax | | | 12.00 | 124,470.84 |
| 05/28/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 124,470.84 |
| 05/28/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 151.88 | 124,622.72 |
| 05/28/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 787.50 | 125,410.22 |
| 05/28/2026 | Payroll Check | | | Employer Taxes | | | 60.24 | 125,470.46 |
| 05/28/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 125,470.46 |
| 05/28/2026 | Payroll Check | | | AZ Income Tax | | | 15.75 | 125,486.21 |
| 05/28/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 125,486.21 |
| 05/28/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 173.06 | 125,659.27 |
| 05/28/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 960.00 | 126,619.27 |
| 05/28/2026 | Payroll Check | | | Employer Taxes | | | 73.44 | 126,692.71 |
| 05/28/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 126,692.71 |
| 05/28/2026 | Payroll Check | | | AZ Income Tax | | | 33.60 | 126,726.31 |
| 05/28/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 126,726.31 |
| 05/28/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 240.00 | 126,966.31 |
| 05/28/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,035.00 | 128,001.31 |
| 05/28/2026 | Payroll Check | | | Employer Taxes | | | 79.18 | 128,080.49 |
| 05/28/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 128,080.49 |
| 05/28/2026 | Payroll Check | | | AZ Income Tax | | | 20.70 | 128,101.19 |
| 05/28/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 128,101.19 |
| 05/28/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 301.16 | 128,402.35 |
| 05/28/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 910.00 | 129,312.35 |
| 05/28/2026 | Payroll Check | | | Employer Taxes | | | 69.61 | 129,381.96 |
| 05/28/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 129,381.96 |
| 05/28/2026 | Payroll Check | | | AZ Income Tax | | | 22.75 | 129,404.71 |
| 05/28/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 129,404.71 |
| 05/28/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 184.84 | 129,589.55 |
| 05/28/2026 | Deposit | | | WT FED#03C00 ZIONS BANCORPORATI /ORG=BANCS LOANS IN | -1.00 | | 22,900.00 | 152,489.55 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | | TRANSIT ADVANCE-PYMT SRF# XXXXXXXXXXXX2463 TRN#XXXXXXXX6639 RFB# | | | | |
| 05/29/2026 | Deposit | | Wells Fargo | INTEREST PAYMENT | -1.00 | | 0.01 | 152,489.56 |
| 05/29/2026 | Deposit | | Intuit | Instant Pmt from ACCTVERIFY INTUIT INC. on 05/29 Ref#XXXXXXXXXXXX00021P1BRJPCXXXXXXX8912 ACCTVERIFY | -1.00 | | -0.07 | 152,489.49 |
| 05/29/2026 | Deposit | | Intuit | Instant Pmt from ACCTVERIFY INTUIT INC. on 05/29 Ref#XXXXXXXXXXXX00021P1BRJPCXXXXXXX2934 ACCTVERIFY | -1.00 | | -0.08 | 152,489.41 |
| 05/29/2026 | Check | 1014 | Debora Consulting, LLC | CHECK 1014 - Contractor Compensation for billing and operations. See attachment for check image. | 1.00 | | 2,000.00 | 154,489.41 |
| 05/31/2026 | Deposit | | Wells Fargo | INTEREST PAYMENT | -1.00 | | 0.13 | 154,489.54 |
| 05/31/2026 | Deposit | | Wells Fargo | INTEREST PAYMENT | -1.00 | | 0.51 | 154,490.05 |
| 06/01/2026 | Tax Payment | | Intuit QuickBooks Workforce | Tax withdrawal | | | 2,555.98 | 157,046.03 |
| 06/01/2026 | Tax Payment | | Intuit QuickBooks Workforce | Tax withdrawal | | | 0.00 | 157,046.03 |
| 06/01/2026 | Expense | | Intuit | BUSINESS TO BUSINESS ACH INTUIT INC ACCTVERIFY 260601 NANKE SIGNATURE GROUP | 1.00 | | 0.15 | 157,046.18 |
| 06/01/2026 | Check | 1012 | Clint Lamanen | CASHED CHECK - See attachment for check image. | 1.00 | | 1,710.00 | 158,756.18 |
| 06/02/2026 | Expense | | Harland Clark Check | HARLAND CLARKE CHECK/ACC. 053026 2IKX525406735L8 NANKE SIGNATURE GROUP, | 1.00 | | 250.50 | 159,006.68 |
| 06/02/2026 | Check | 1013 | Keith Alan Diehl | CHECK 1013 - See attachment for check image. | 1.00 | | 105.00 | 159,111.68 |
| 06/03/2026 | Tax Payment | | IRS | Federal Taxes (941/943/944) | | | -2,341.97 | 156,769.71 |
| 06/03/2026 | Tax Payment | | AZ Department of Revenue | AZ Income Tax | | | -214.01 | 156,555.70 |
| 06/04/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 990.00 | 157,545.70 |
| 06/04/2026 | Payroll Check | | | Employer Taxes | | | 75.73 | 157,621.43 |
| 06/04/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 157,621.43 |
| 06/04/2026 | Payroll Check | | | AZ Income Tax | | | 19.80 | 157,641.23 |
| 06/04/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 157,641.23 |
| 06/04/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 228.34 | 157,869.57 |
| 06/04/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 400.00 | 158,269.57 |
| 06/04/2026 | Payroll Check | | | Employer Taxes | | | 30.60 | 158,300.17 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 06/04/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 158,300.17 |
| 06/04/2026 | Payroll Check | | | AZ Income Tax | | | 8.00 | 158,308.17 |
| 06/04/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 158,308.17 |
| 06/04/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 100.24 | 158,408.41 |
| 06/04/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,015.00 | 159,423.41 |
| 06/04/2026 | Payroll Check | | | Employer Taxes | | | 77.65 | 159,501.06 |
| 06/04/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 159,501.06 |
| 06/04/2026 | Payroll Check | | | AZ Income Tax | | | 25.38 | 159,526.44 |
| 06/04/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 159,526.44 |
| 06/04/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 213.10 | 159,739.54 |
| 06/04/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,530.00 | 161,269.54 |
| 06/04/2026 | Payroll Check | | | Employer Taxes | | | 117.05 | 161,386.59 |
| 06/04/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 161,386.59 |
| 06/04/2026 | Payroll Check | | | AZ Income Tax | | | 53.55 | 161,440.14 |
| 06/04/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 161,440.14 |
| 06/04/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 353.70 | 161,793.84 |
| 06/04/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,720.00 | 163,513.84 |
| 06/04/2026 | Payroll Check | | | Employer Taxes | | | 131.58 | 163,645.42 |
| 06/04/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 163,645.42 |
| 06/04/2026 | Payroll Check | | | AZ Income Tax | | | 60.20 | 163,705.62 |
| 06/04/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 163,705.62 |
| 06/04/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 508.14 | 164,213.76 |
| 06/04/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 875.00 | 165,088.76 |
| 06/04/2026 | Payroll Check | | | Employer Taxes | | | 66.94 | 165,155.70 |
| 06/04/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 165,155.70 |
| 06/04/2026 | Payroll Check | | | AZ Income Tax | | | 17.50 | 165,173.20 |
| 06/04/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 165,173.20 |
| 06/04/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 196.96 | 165,370.16 |
| 06/04/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 2,206.05 | 167,576.21 |
| 06/04/2026 | Payroll Check | | | Employer Taxes | | | 168.77 | 167,744.98 |
| 06/04/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 167,744.98 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 06/04/2026 | Payroll Check | | | AZ Income Tax | | | 22.06 | 167,767.04 |
| 06/04/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 167,767.04 |
| 06/04/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 634.87 | 168,401.91 |
| 06/04/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,267.50 | 169,669.41 |
| 06/04/2026 | Payroll Check | | | Employer Taxes | | | 96.97 | 169,766.38 |
| 06/04/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 169,766.38 |
| 06/04/2026 | Payroll Check | | | AZ Income Tax | | | 25.35 | 169,791.73 |
| 06/04/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 169,791.73 |
| 06/04/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 389.81 | 170,181.54 |
| 06/04/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,080.00 | 171,261.54 |
| 06/04/2026 | Payroll Check | | | Employer Taxes | | | 82.62 | 171,344.16 |
| 06/04/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 171,344.16 |
| 06/04/2026 | Payroll Check | | | AZ Income Tax | | | 27.00 | 171,371.16 |
| 06/04/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 171,371.16 |
| 06/04/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 230.84 | 171,602.00 |
| 06/04/2026 | Tax Payment | | Intuit QuickBooks Workforce | Tax withdrawal | | | 2,857.00 | 174,459.00 |
| 06/04/2026 | Check | 1037 | | DEPOSITED OR CASHED CHECK - Project cost reimbursement for materials purchases. See attachments for receipts. | 1.00 | | 279.17 | 174,738.17 |
| 06/04/2026 | Check | 1017 | Debora Consulting, LLC | CHECK 1017 - See attachment for check image. | 1.00 | | 2,000.00 | 176,738.17 |
| 06/04/2026 | Transfer | | | Transfer in Branch - From NANKE SIGNATURE GROUP, LLC DDA XXXXXX2012 825 MILLER VALLEY RD PRESCOTT AZ | | | 22,900.51 | 199,638.68 |
| 06/04/2026 | Transfer | | | Transfer in Branch - From NANKE SIGNATURE GROUP, LLC DDA XXXXXX2012 825 MILLER VALLEY RD PRESCOTT AZ | | | 0.02 | 199,638.70 |
| 06/04/2026 | Deposit | | Wells Fargo | INTEREST PAYMENT | -1.00 | | 0.02 | 199,638.72 |
| 06/05/2026 | Tax Payment | | Intuit QuickBooks Workforce | Tax withdrawal | | | 257.84 | 199,896.56 |
| 06/05/2026 | Check | 1016 | Aspen Creek Builders, Inc. | CHECK 1016 - See attachment for check image. | 1.00 | | 32,700.00 | 232,596.56 |
| 06/05/2026 | Check | 1026 | Makena Noell | CHECK 1026 - See attachment for check image. | 1.00 | | 437.00 | 233,033.56 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | Annibale | | | | | |
| 06/05/2026 | Check | 1015 | Art of AZ Masonry | CHECK 1015 - See attachments for check image and invoice. | 1.00 | | 2,988.00 | 236,021.56 |
| 06/05/2026 | Expense | | Rolin-Forward, LLC | WF Direct Pay-Payment- Rolin Forward Suite 7 Rent-Tran ID DPAAAQXJVH | 1.00 | | 3,213.39 | 239,234.95 |
| 06/08/2026 | Expense | | RDO Equipment Co. | WF Direct Pay-Payment- RDO Late Fee Invoice-Tran ID DPAAAQZNUU | 1.00 | | 48.43 | 239,283.38 |
| 06/08/2026 | Check | 1028 | Keith Alan Diehl | CHECK 1028 - See attachment for check image. | 1.00 | | 560.00 | 239,843.38 |
| 06/08/2026 | Check | 1027 | Clint Lamanen | CASHED CHECK - See attachment for check image. | 1.00 | | 2,385.00 | 242,228.38 |
| 06/08/2026 | Expense | | Rolin-Forward, LLC | WF Direct Pay-Payment- Rolin Forward Suite 10H June 2026 Rent-Tran ID DPAAAQZOGU | 1.00 | | 521.96 | 242,750.34 |
| 06/08/2026 | Journal Entry | Payroll-Geoff-F-01 | | Reclassify payroll payment. Original payroll check was assigned to WF Checking 2012; employee received replacement payment from WF Navigate Checking 2400 after delayed deposit. | | | -589.75 | 242,160.59 |
| 06/10/2026 | Tax Payment | | IRS | Federal Taxes (941/943/944) | | | -2,856.00 | 239,304.59 |
| 06/10/2026 | Tax Payment | | AZ Department of Revenue | AZ Income Tax | | | -258.84 | 239,045.75 |
| 06/11/2026 | Tax Payment | | Intuit QuickBooks Workforce | Tax withdrawal | | | 3,141.19 | 242,186.94 |
| 06/11/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 870.00 | 243,056.94 |
| 06/11/2026 | Payroll Check | | | Employer Taxes | | | 66.56 | 243,123.50 |
| 06/11/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 243,123.50 |
| 06/11/2026 | Payroll Check | | | AZ Income Tax | | | 17.40 | 243,140.90 |
| 06/11/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 243,140.90 |
| 06/11/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 195.60 | 243,336.50 |
| 06/11/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,185.00 | 244,521.50 |
| 06/11/2026 | Payroll Check | | | Employer Taxes | | | 90.65 | 244,612.15 |
| 06/11/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 244,612.15 |
| 06/11/2026 | Payroll Check | | | AZ Income Tax | | | 29.63 | 244,641.78 |
| 06/11/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 244,641.78 |
| 06/11/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 259.50 | 244,901.28 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 06/11/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,750.00 | 246,651.28 |
| 06/11/2026 | Payroll Check | | | Employer Taxes | | | 133.88 | 246,785.16 |
| 06/11/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 246,785.16 |
| 06/11/2026 | Payroll Check | | | AZ Income Tax | | | 61.25 | 246,846.41 |
| 06/11/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 246,846.41 |
| 06/11/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 519.34 | 247,365.75 |
| 06/11/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,530.00 | 248,895.75 |
| 06/11/2026 | Payroll Check | | | Employer Taxes | | | 117.04 | 249,012.79 |
| 06/11/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 249,012.79 |
| 06/11/2026 | Payroll Check | | | AZ Income Tax | | | 53.55 | 249,066.34 |
| 06/11/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 249,066.34 |
| 06/11/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 353.68 | 249,420.02 |
| 06/11/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,137.50 | 250,557.52 |
| 06/11/2026 | Payroll Check | | | Employer Taxes | | | 87.01 | 250,644.53 |
| 06/11/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 250,644.53 |
| 06/11/2026 | Payroll Check | | | AZ Income Tax | | | 28.44 | 250,672.97 |
| 06/11/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 250,672.97 |
| 06/11/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 246.52 | 250,919.49 |
| 06/11/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,470.00 | 252,389.49 |
| 06/11/2026 | Payroll Check | | | Employer Taxes | | | 112.45 | 252,501.94 |
| 06/11/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 252,501.94 |
| 06/11/2026 | Payroll Check | | | AZ Income Tax | | | 29.40 | 252,531.34 |
| 06/11/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 252,531.34 |
| 06/11/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 469.37 | 253,000.71 |
| 06/11/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 2,206.05 | 255,206.76 |
| 06/11/2026 | Payroll Check | | | Employer Taxes | | | 168.76 | 255,375.52 |
| 06/11/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 255,375.52 |
| 06/11/2026 | Payroll Check | | | AZ Income Tax | | | 22.06 | 255,397.58 |
| 06/11/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 255,397.58 |
| 06/11/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 634.85 | 256,032.43 |
| 06/11/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 896.00 | 256,928.43 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 06/11/2026 | Payroll Check | | | Employer Taxes | | | 68.54 | 256,996.97 |
| 06/11/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 256,996.97 |
| 06/11/2026 | Payroll Check | | | AZ Income Tax | | | 17.92 | 257,014.89 |
| 06/11/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 257,014.89 |
| 06/11/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 202.68 | 257,217.57 |
| 06/11/2026 | Expense | | Footwork Auto License | PURCHASE AUTHORIZED ON 06/10 FOOTEWORK AUTO LIC PRESCOTT AZ SXXXXXXXX1160282 CARD 8487 | 1.00 | | 854.27 | 258,071.84 |
| 06/11/2026 | Check | 1020 | Debora Consulting, LLC | CHECK 1020 - See attachment for check image. | 1.00 | | 2,000.00 | 260,071.84 |
| 06/11/2026 | Expense | | Timberrock LLC | BUSINESS TO BUSINESS ACH Travis, LLC Bill.com 016XISHMS11G7SU Travis, LLC - Inv #26010 - See attachment for invoice. | 1.00 | | 500.00 | 260,571.84 |
| 06/11/2026 | Expense | | Buenos Banos LLC | BUSINESS TO BUSINESS ACH BUENOS BANOS LLC SALE 260611 NANKE SIGNATURE GROUP | 1.00 | | 220.64 | 260,792.48 |
| 06/11/2026 | Expense | | Arizona Building Supply (Foxworth) | PURCHASE AUTHORIZED ON 06/11 ABS 064030 AZ BLDG SUP PRESCOTT AZ PXXXXXXXX5004235 CARD 8487 | 1.00 | | 123.04 | 260,915.52 |
| 06/11/2026 | Expense | | Timberrock LLC | BUSINESS TO BUSINESS ACH Travis, LLC Bill.com 016BBCKEQ11G7ST Travis, LLC - Inv #26011 - See attachment for invoice. | 1.00 | | 150.00 | 261,065.52 |
| 06/11/2026 | Expense | | Granite Dells Storage | PURCHASE AUTHORIZED ON 06/10 GRANITE DELLS STOR 928-800-8200 AZ SXXXXXXXX4028103 CARD 8487 | 1.00 | | 1,337.46 | 262,402.98 |
| 06/11/2026 | Expense | | Timberrock LLC | BUSINESS TO BUSINESS ACH Travis, LLC Bill.com 016YHELWZ11G7SS Travis, LLC - Inv #26016 - See attachment for invoice. | 1.00 | | 300.00 | 262,702.98 |
| 06/12/2026 | Expense | | Arizona Building Supply (Foxworth) | PURCHASE AUTHORIZED ON 06/11 ABS 064030 AZ BLDG PRESCOTT AZ SXXXXXXXX0496071 CARD 8487 | 1.00 | | 1,358.81 | 264,061.79 |
| 06/12/2026 | Expense | | Horizon - was Pro-Water Irrigation | PURCHASE AUTHORIZED ON 06/11 HORIZON DIST - H16 Prescott AZ SXXXXXXXX8215965 CARD 8487 | 1.00 | | 82.44 | 264,144.23 |
| 06/12/2026 | Expense | | State Farm | PURCHASE AUTHORIZED ON 06/10 STATE FARM INSURA 800-956-6310 IL SXXXXXXXX3327625 CARD 8487 | 1.00 | | 862.50 | 265,006.73 |
| 06/15/2026 | Check | 1041 | Keith Alan Diehl | CHECK 1041 - See attachment for check image. | 1.00 | | 525.00 | 265,531.73 |
| 06/15/2026 | Check | 1051 | Supply Monkey | CHECK 1051 - See attachment for check image. | 1.00 | | 13,212.50 | 278,744.23 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| | | | Lumber & Materials Co, LLC | | | | | |
| 06/15/2026 | Check | 1039 | Makena Noell Annibale | CHECK 1039 - See attachment for check image. | 1.00 | | 115.00 | 278,859.23 |
| 06/15/2026 | Check | 1040 | Clint Lamanen | CHECK 1040 - See attachment for check image. | 1.00 | | 2,070.00 | 280,929.23 |
| 06/15/2026 | Expense | | Yavapai County Government | PURCHASE AUTHORIZED ON 06/15 YAVAPAI COUNTY 1015 FA PRESCOTT AZ PXXXXXXXX7086029 CARD 8487 | 1.00 | | 60.00 | 280,989.23 |
| 06/16/2026 | Expense | | Yavapai County Government | PURCHASE AUTHORIZED ON 06/15 TYL YAVAPAI COUNTY PLANO TX SXXXXXXXX8544237 CARD 8487 | 1.00 | | 2.10 | 280,991.33 |
| 06/16/2026 | Journal Entry | Payroll-Randy-S-01 | | Reclassify payroll payment. Original payroll check was assigned to WF Checking 2012; employee received replacement payment from WF Navigate Checking 2400 after delayed deposit. | | | -692.16 | 280,299.17 |
| 06/17/2026 | Tax Payment | | IRS | Federal Taxes (941/943/944) | | | -2,881.54 | 277,417.63 |
| 06/17/2026 | Tax Payment | | AZ Department of Revenue | AZ Income Tax | | | -259.65 | 277,157.98 |
| 06/17/2026 | Expense | | Circle K | PURCHASE AUTHORIZED ON 06/17 CIRCLE K # 09525 940 W PRESCOTT AZ PXXXXXXXX3350529 CARD 8487 | 1.00 | | 65.70 | 277,223.68 |
| 06/17/2026 | Expense | | Prescott CPA, PLLC | BUSINESS TO BUSINESS ACH PRESCOTT CPA, PL SALE 260617 NANKE SIGNATURE GROUP | 1.00 | | 250.00 | 277,473.68 |
| 06/18/2026 | Tax Payment | | Intuit QuickBooks Workforce | Tax withdrawal | | | 2,765.46 | 280,239.14 |
| 06/18/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,290.00 | 281,529.14 |
| 06/18/2026 | Payroll Check | | | Employer Taxes | | | 98.69 | 281,627.83 |
| 06/18/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 281,627.83 |
| 06/18/2026 | Payroll Check | | | AZ Income Tax | | | 25.80 | 281,653.63 |
| 06/18/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 281,653.63 |
| 06/18/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 398.65 | 282,052.28 |
| 06/18/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 930.00 | 282,982.28 |
| 06/18/2026 | Payroll Check | | | Employer Taxes | | | 71.15 | 283,053.43 |
| 06/18/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 283,053.43 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 06/18/2026 | Payroll Check | | | AZ Income Tax | | | 23.25 | 283,076.68 |
| 06/18/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 283,076.68 |
| 06/18/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 189.92 | 283,266.60 |
| 06/18/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,530.00 | 284,796.60 |
| 06/18/2026 | Payroll Check | | | Employer Taxes | | | 117.05 | 284,913.65 |
| 06/18/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 284,913.65 |
| 06/18/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 875.00 | 285,788.65 |
| 06/18/2026 | Payroll Check | | | Employer Taxes | | | 66.94 | 285,855.59 |
| 06/18/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 285,855.59 |
| 06/18/2026 | Payroll Check | | | AZ Income Tax | | | 21.88 | 285,877.47 |
| 06/18/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 285,877.47 |
| 06/18/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 176.00 | 286,053.47 |
| 06/18/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 742.00 | 286,795.47 |
| 06/18/2026 | Payroll Check | | | Employer Taxes | | | 56.77 | 286,852.24 |
| 06/18/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 286,852.24 |
| 06/18/2026 | Payroll Check | | | AZ Income Tax | | | 14.84 | 286,867.08 |
| 06/18/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 286,867.08 |
| 06/18/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 160.66 | 287,027.74 |
| 06/18/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 615.00 | 287,642.74 |
| 06/18/2026 | Payroll Check | | | Employer Taxes | | | 47.05 | 287,689.79 |
| 06/18/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 287,689.79 |
| 06/18/2026 | Payroll Check | | | AZ Income Tax | | | 12.30 | 287,702.09 |
| 06/18/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 287,702.09 |
| 06/18/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 125.98 | 287,828.07 |
| 06/18/2026 | Payroll Check | | | AZ Income Tax | | | 53.55 | 287,881.62 |
| 06/18/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 287,881.62 |
| 06/18/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 353.70 | 288,235.32 |
| 06/18/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 2,206.05 | 290,441.37 |
| 06/18/2026 | Payroll Check | | | Employer Taxes | | | 168.76 | 290,610.13 |
| 06/18/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 290,610.13 |
| 06/18/2026 | Payroll Check | | | AZ Income Tax | | | 22.06 | 290,632.19 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 06/18/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 290,632.19 |
| 06/18/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 634.85 | 291,267.04 |
| 06/18/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,680.00 | 292,947.04 |
| 06/18/2026 | Payroll Check | | | Employer Taxes | | | 128.52 | 293,075.56 |
| 06/18/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 293,075.56 |
| 06/18/2026 | Payroll Check | | | AZ Income Tax | | | 58.80 | 293,134.36 |
| 06/18/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 293,134.36 |
| 06/18/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 493.22 | 293,627.58 |
| 06/22/2026 | Expense | | Maverik | PURCHASE AUTHORIZED ON 06/19 MAVERIK #562 PRESCOTT AZ PXXXXXXXX3080220 CARD 8487 | 1.00 | | 67.43 | 293,695.01 |
| 06/22/2026 | Expense | | Home Depot | PURCHASE AUTHORIZED ON 06/22 THE HOME DEPOT #0482 FLAGSTAFF AZ PXXXXXXXX4376011 CARD 8487 | 1.00 | | 76.14 | 293,771.15 |
| 06/22/2026 | Check | 1022 | Debora Consulting, LLC | CHECK 1022 - See attachment for check image. | 1.00 | | 2,000.00 | 295,771.15 |
| 06/22/2026 | Check | 1053 | Clint Lamanen | CHECK 1053 - See attachment for check image. | 1.00 | | 1,845.00 | 297,616.15 |
| 06/22/2026 | Deposit | | | WT FED#03C00 ZIONS BANCORPORATI /ORG=BANCS LOANS IN TRANSIT ADVANCE-PYMT SRF# XXXXXXXXXXXX9401 TRN#XXXXXXXX0443 RFB# | -1.00 | | 12,417.43 | 310,033.58 |
| 06/22/2026 | Deposit | | | WT FED#03C00 ZIONS BANCORPORATI /ORG=BANCS LOANS IN TRANSIT ADVANCE-PYMT SRF# XXXXXXXXXXXX9496 TRN#XXXXXXXX2471 RFB# | -1.00 | | 18,000.00 | 328,033.58 |
| 06/22/2026 | Journal Entry | Payroll-Francisco-01 | | Reclassify payroll payment. Original payroll check was assigned to WF Checking 2012; employee received replacement payment from WF Navigate Checking 2400 after delayed deposit. | | | -717.69 | 327,315.89 |
| 06/23/2026 | Expense | | Buenos Banos LLC | BUSINESS TO BUSINESS ACH BUENOS BANOS LLC SALE 260623 NANKE SIGNATURE GROUP | 1.00 | | 220.64 | 327,536.53 |
| 06/23/2026 | Check | 1054 | Keith Alan Diehl | CHECK 1054 - See attachment for check image. | 1.00 | | 210.00 | 327,746.53 |
| 06/23/2026 | Expense | | Buenos Banos LLC | BUSINESS TO BUSINESS ACH BUENOS BANOS LLC SALE 260623 NANKE SIGNATURE GROUP | 1.00 | | 325.44 | 328,071.97 |
| 06/24/2026 | Tax Payment | | AZ Department of Revenue | AZ Income Tax | | | -232.48 | 327,839.49 |
| 06/24/2026 | Tax Payment | | IRS | Federal Taxes (941/943/944) | | | -2,532.98 | 325,306.51 |

## Nanke Signature Group LLC

### Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 06/24/2026 | Check | 1052 | Makena Noell Annibale | CHECK 1052 - See attachment for check image. | 1.00 | | 172.50 | 325,479.01 |
| 06/24/2026 | Expense | | Prescott CPA, PLLC | BUSINESS TO BUSINESS ACH PRESCOTT CPA, PL SALE 260624 NANKE SIGNATURE GROUP | 1.00 | | 250.00 | 325,729.01 |
| 06/24/2026 | Expense | | Martin Marietta - was Hansons | BUSINESS TO BUSINESS ACH MARTIN MARIETTA XXXXXX4622 A26174 2WHA5D5QGDSA441 NA NANKE SIGNATURE GRO | 1.00 | | 3,199.00 | 328,928.01 |
| 06/25/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,750.00 | 330,678.01 |
| 06/25/2026 | Payroll Check | | | Employer Taxes | | | 133.87 | 330,811.88 |
| 06/25/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 330,811.88 |
| 06/25/2026 | Payroll Check | | | AZ Income Tax | | | 61.25 | 330,873.13 |
| 06/25/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 330,873.13 |
| 06/25/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 519.32 | 331,392.45 |
| 06/25/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,140.00 | 332,532.45 |
| 06/25/2026 | Payroll Check | | | Employer Taxes | | | 87.21 | 332,619.66 |
| 06/25/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 332,619.66 |
| 06/25/2026 | Payroll Check | | | AZ Income Tax | | | 28.50 | 332,648.16 |
| 06/25/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 332,648.16 |
| 06/25/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 247.22 | 332,895.38 |
| 06/25/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,200.00 | 334,095.38 |
| 06/25/2026 | Payroll Check | | | Employer Taxes | | | 91.80 | 334,187.18 |
| 06/25/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 334,187.18 |
| 06/25/2026 | Payroll Check | | | AZ Income Tax | | | 24.00 | 334,211.18 |
| 06/25/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 334,211.18 |
| 06/25/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 363.27 | 334,574.45 |
| 06/25/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 400.00 | 334,974.45 |
| 06/25/2026 | Payroll Check | | | Employer Taxes | | | 30.60 | 335,005.05 |
| 06/25/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 335,005.05 |
| 06/25/2026 | Payroll Check | | | AZ Income Tax | | | 8.00 | 335,013.05 |
| 06/25/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 335,013.05 |
| 06/25/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 100.24 | 335,113.29 |
| 06/25/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 752.50 | 335,865.79 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 06/25/2026 | Payroll Check | | | Employer Taxes | | | 57.57 | 335,923.36 |
| 06/25/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 335,923.36 |
| 06/25/2026 | Payroll Check | | | AZ Income Tax | | | 18.81 | 335,942.17 |
| 06/25/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 335,942.17 |
| 06/25/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 145.01 | 336,087.18 |
| 06/25/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 336.00 | 336,423.18 |
| 06/25/2026 | Payroll Check | | | Employer Taxes | | | 25.70 | 336,448.88 |
| 06/25/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 336,448.88 |
| 06/25/2026 | Payroll Check | | | AZ Income Tax | | | 6.72 | 336,455.60 |
| 06/25/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 336,455.60 |
| 06/25/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 54.04 | 336,509.64 |
| 06/25/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 300.00 | 336,809.64 |
| 06/25/2026 | Payroll Check | | | Employer Taxes | | | 22.95 | 336,832.59 |
| 06/25/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 336,832.59 |
| 06/25/2026 | Payroll Check | | | AZ Income Tax | | | 6.00 | 336,838.59 |
| 06/25/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 336,838.59 |
| 06/25/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 45.90 | 336,884.49 |
| 06/25/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 2,206.05 | 339,090.54 |
| 06/25/2026 | Payroll Check | | | Employer Taxes | | | 168.76 | 339,259.30 |
| 06/25/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 339,259.30 |
| 06/25/2026 | Payroll Check | | | AZ Income Tax | | | 22.06 | 339,281.36 |
| 06/25/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 339,281.36 |
| 06/25/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 634.85 | 339,916.21 |
| 06/25/2026 | Payroll Check | | | Gross Pay - This is not a legal pay stub | | | 1,530.00 | 341,446.21 |
| 06/25/2026 | Payroll Check | | | Employer Taxes | | | 117.04 | 341,563.25 |
| 06/25/2026 | Payroll Check | | | AZ Unemployment Tax | | | 0.00 | 341,563.25 |
| 06/25/2026 | Payroll Check | | | AZ Income Tax | | | 53.55 | 341,616.80 |
| 06/25/2026 | Payroll Check | | | Federal Unemployment (940) | | | 0.00 | 341,616.80 |
| 06/25/2026 | Payroll Check | | | Federal Taxes (941/943/944) | | | 353.68 | 341,970.48 |
| 06/26/2026 | Tax Payment | | Intuit QuickBooks Workforce | Tax withdrawal | | | 2,692.42 | 344,662.90 |

# Nanke Signature Group LLC

## Purchases by Product/Service Detail

May 21 - June 30, 2026

| DATE | TRANSACTION TYPE | NUM | VENDOR | MEMO/DESCRIPTION | QTY | RATE | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|
| 06/26/2026 | Check | 1066 | Clint Lamanen | CHECK 1066 - See attachment for check image. | 1.00 | | 2,295.00 | 346,957.90 |
| 06/26/2026 | Check | 1023 | Debora Consulting, LLC | CHECK 1023 - See attachment for check image. | 1.00 | | 2,000.00 | 348,957.90 |
| 06/29/2026 | Expense | | Verizon | RECURRING PAYMENT AUTHORIZED ON 06/25 VZWRLSS*MY VZ VB P 800-922-0204 FL SXXXXXXXX0525463 CARD 8487 | 1.00 | | 1,115.70 | 350,073.60 |
| 06/29/2026 | Expense | | Google | PAYPAL PURCHASE 260629 GOOGLE LLC GOOG NANKE SIGNATURE GROUP | 1.00 | | 439.38 | 350,512.98 |
| 06/29/2026 | Expense | | Name Cheap | PAYPAL PURCHASE 260629 NAMECHEAP NANKE SIGNATURE GROUP | 1.00 | | 21.66 | 350,534.64 |
| 06/30/2026 | Check | 1064 | Makena Noell Annibale | CHECK 1064 - See attachment for check image. | 1.00 | | 287.50 | 350,822.14 |
| 06/30/2026 | Check | 1065 | Keith Alan Diehl | CHECK 1065 - See attachment for check image. | 1.00 | | 560.00 | 351,382.14 |
| 06/30/2026 | Deposit | | Wells Fargo | INTEREST PAYMENT | -1.00 | | 0.31 | 351,382.45 |
| **Total for Not Specified** | | | | | **41.00** | | **$351,382.45** | |
| **TOTAL** | | | | | **41.00** | | **$351,382.45** | |

# EXHIBIT E

# EXHIBIT F

| Customer | Aging / Payment Status | Amount Owed |
|---|---|---|
| Hecht, Peter & Claudia | 91 days and over | $193,009.20 |
| Lewis, William & Michelle | 91 days and over | $20,340.03 |
| Reeder, Syndia & McKamey | 91 days and over | $19,672.95 |
| **Total Accounts Receivable** | | **$233,022.18** |

# EXHIBIT G

**Prescott CPA, PLLC**
1550 Plaza West Dr.
Prescott, AZ 86303 USA
+19285410105

# INVOICE

**BILL TO**
Nanke Signature Group, LLC

**INVOICE #** 6769
**DATE** 06/16/2026
**DUE DATE** 06/16/2026
**TERMS** Due on receipt

| DESCRIPTION | AMOUNT |
|---|---|
| Run weekly payroll May, 2026 | 250.00 |

Please make checks payable to:
Prescott CPA, PLLC

| | |
|---|---|
| PAYMENT | 250.00 |
| BALANCE DUE | **$0.00** |

## Ways to pay

Pay DISCOVER VISA AMEX BANK PayPal venmo

View and pay

PAID

Thank you for your business!

**Prescott CPA, PLLC**
1550 Plaza West Dr.
Prescott, AZ 86303 USA
+19285410105

# INVOICE

**BILL TO**
Nanke Signature Group, LLC

**INVOICE #** 6819
**DATE** 07/10/2026
**DUE DATE** 07/10/2026
**TERMS** Due on receipt

| DESCRIPTION | AMOUNT |
|---|---|
| Run weekly payroll June, 2026 | 250.00 |

Please make checks payable to:
Prescott CPA, PLLC

PAYMENT 250.00
BALANCE DUE **$0.00**

**Ways to pay**

Pay DISCOVER VISA AMEX BANK PayPal venmo

View and pay

PAID

Thank you for your business!

**Prescott CPA, PLLC**
1550 Plaza West Dr.
Prescott, AZ 86303 USA
+19285410105

# INVOICE

**BILL TO**
Nanke Signature Group, LLC

**INVOICE #** 6785
**DATE** 06/18/2026
**DUE DATE** 06/18/2026
**TERMS** Due on receipt

| DESCRIPTION | AMOUNT |
|---|---|
| Run weekly payroll April, 2026 | 250.00 |

Please make checks payable to:
Prescott CPA, PLLC

| | |
|---|---|
| PAYMENT | 250.00 |
| BALANCE DUE | **$0.00** |

**Ways to pay**

View and pay

PAID

Thank you for your business!